# United States District Court

## For The District of Columbia

UNDER SEAL

| | |
|---|---|
| **UNITED STATES OF AMERICA** | **CRIMINAL COMPLAINT** |
| V. | |
| **ALICE GREEN**<br>DOB:<br>PDID: | |
| | CASE NUMBER: |

(Name and Address of Defendant)

I, the undersigned complainant being duly sworn state the following is true and correct to the best of my knowledge and belief. Between in or about ___(see below)___ in ___(see below)___

_____county, in the_____ District of __Columbia__ defendant(s) did, (Track Statutory Language of Offense)

**Between in or about August of 2006 and in or about February of 2008, in the District of Columbia and elsewhere, the defendant, Alice Phoebie Green, having devised a scheme to defraud Global Risk Strategies LLC (hereinafter "GRS"), and to obtain money or property by means of false and fraudulent pretenses, representations and promises to GRS, did knowingly cause to be sent, delivered, and moved by interstate wire communications from the District of Columbia to New York, New York and Charlotte, North Carolina, information about credit card transactions conducted by defendant Green with one or more GRS credit cards, but such use not being authorized by GRS, and knowingly did cause to be sent, delivered, and moved by the United States Postal Service to the District of Columbia mailed statements documenting those credit card transactions, among others.**

in violation of Title ___18___ United States Code, Section(s) ___1343, 1341, and 2(b)___

I further state that I am __Eric A, Traceski, Special Agent with the U.S. Secret Service__, and that this complaint is based on the following facts:

**See Attached Affidavit (including Attachments A & B)**

Continued on the attached sheet and made a part hereof:    ☒ Yes    ☐ No

| | |
|---|---|
| AUSA, Daniel P. Butler<br>Sworn to before me and subscribed in my presence, | Signature of Complainant<br>Eric A. Traceski, Special Agent<br>U.S. Secret Service - Metro Area Task Force |
| _____<br>Date | at    __Washington, D.C.__<br>City and State |
| _____<br>Name & Title of Judicial Officer | _____<br>Signature of Judicial Officer |

## AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT
## AND ARREST WARRANT

I, ERIC ALAN TRACESKI (hereinafter "affiant"), a Special Agent with the United States Secret Service (hereinafter "USSS"), having been duly sworn, hereby depose and state as follows:

A. OBJECTIVE

This affidavit is presented in support of a criminal complaint against and an arrest warrant for Alice Phoebie Green (hereinafter "GREEN") charging her with wire and mail fraud, in violation of 18 U.S.C. §§ 1343 and 1341 and § 2(b) (causing an act to be done).  As shown below, there is probable cause to believe GREEN is responsible for these offenses of wire and mail fraud.

B. CREDENTIALS

Affiant is a Special Agent with the USSS assigned to the Washington Field Office.  Affiant has been a Special Agent with the USSS for over five years, and is currently assigned to the USSS Metro Area Fraud Task Force ("MAFTF").  As a member of the MAFTF, affiant is authorized to investigate crimes involving fraud in the Washington Metropolitan area.  Affiant's education includes a Bachelor's degree in Criminal Justice from Bluefield College.  Affiant has completed a 12 week training program at the Federal Law Enforcement Training Center for criminal investigators which included instruction on the investigation of various criminal offenses, including theft, theft-schemes, fraud and related acts.  Further, affiant completed a 12 week USSS Special Agent training course.  This training course included instruction on the investigation of criminal activities, including bank fraud, money laundering, and asset forfeiture.  Prior to becoming a Special Agent, affiant was honorably discharged from the United States Marine Corps and served as an Administrative Assistant to the Commandant of the U.S. Marine Corps.  In affiant's five years of federal law enforcement experience, affiant has participated in a number of arrests and search warrants relating

to white collar and financial crimes.

C.  <u>SOURCE OF EVIDENCE</u>

Affiant is working with the MAFTF in the investigation of allegations that GREEN, while employed at Global Risk Strategies, fraudulently used company credit cards to make non-business related purchases. The facts set forth in this affidavit are based upon affiant's personal knowledge, knowledge obtained during my participation in this investigation, knowledge obtained from other individuals including review of documents related to this investigation, communications with others who have personal knowledge of the events and circumstances described herein, and information gained through training and experience.  Since this affidavit is being submitted for the limited purpose of supporting a criminal complaint and arrest warrant, I have not included every fact known to me concerning this investigation.  I have set forth only those facts that I believe are necessary to establish probable cause that the defendant named herein has violated the federal statutes discussed immediately below.

D.  <u>RELEVANT STATUTES</u>

Title 18, United States Code, Sections 1343 and 1341, make it illegal for anyone, having devised or intending to devise any scheme or artifice to defraud, or for obtaining money or property by means of false or fraudulent pretenses, representations or promises, to use interstate wires or the mails for the purpose of executing such scheme or artifice.

Title 18, United States Code, Section 2(b), provides that "[w]hoever, willfully causes an act to be done which if directly performed by him[, her] or another, would be an offense against the United States, is punishable as a principal."

2

E. <u>FACTUAL BACKGROUND</u>

1.   GREEN was employed by Global Risk Strategies LLC (hereinafter "GRS") in Washington, D.C., from on or about July 1, 2006 to on or about January 23, 2008, when GRS terminated GREEN's employment because of the matters discussed herein.  GRS was at all relevant times a private equity firm specializing in the purchase of insurance assets.

2.   GREEN's job title at GRS was Executive Assistant to the Office Manager.  GREEN's responsibilities included managing payroll, pensions, benefits, corporate credit cards, office supplies, office contracts, conference calls, IT Supplies, and corporate filings.

3.   As part of her job at GRS, GREEN had use of Bank of America credit card # xxxx-xxxx-xxxx-6974 and American Express credit card # xxxx-xxxxxx-72015 to purchase incidental business and office supplies for GRS.  In or about September of 2006, Green was instructed by GRS's Chief Financial Officer that personal expenses are not authorized on company credit cards.

4.   On or about January 18, 2008, a managing member and owner of GRS noticed a $3,000 cash withdrawal on the Bank of America card # xxxx-xxxx-xxxx-6974 at the Armed Forces Bank in Virginia.

5.   As a result of the withdrawal discussed immediately above, GRS management audited the Bank of America card statements for card # xxxx-xxxx-xxxx-6974 from on or about August 5, 2006, to on or about February 1, 2008, and American Express card # xxxx-xxxxxx-72015 from on or about July 30, 2007 to on or about January 19, 2008.  The audit disclosed approximately $91,944.89 in unauthorized expenses on the Bank of America Card assigned to GREEN and approximately $28,518.02 in unauthorized expenses on the American Express Card assigned to GREEN.  These purchases are detailed in attachment A.

6.  Further review of GRS finances by GRS management, Metropolitan Police Department Detectives, and USSS Agents revealed that on or about November 23, 2006, GREEN fraudulently submitted to GRS invoice #12653 (attachment B) in the amount of $2,514.00 due to Z&U Associates for office supplies.  Z&U Associates, in fact, is a Real Estate Company which leased GREEN the property located at xxxxx xxxxxxxxxxxx, Triangle, VA 22172 where GREEN lived as her personal residence.

7.  On or about May 30, 2007, without authorization, GREEN paid Z&U Associates $1,530.00 with GRS check #1365.

8.  Additional review of the GRS bank records showed that GREEN used the GRS American Express credit card # xxxx-xxxxxx-72015 on or about December 18, 2007 and GRS Bank of America Visa card # xxxx-xxxx-xxxx-6974 on or about February 6, 2007, March 6, 2007, May 7, 2007, and July 6, 2007, to make payments totaling approximately $5,116.05 on her personal vehicle, a 2006 Mitsubishi Galant, to Drive Financial Services headquartered in Dallas, Texas.

9.  American Express and Bank of America are headquartered, respectively, in New York, New York and Charlotte, North Carolina.

10.  When credit cards are used, the retail establishment at which the credit card is used sends an electronic transmission noting the charge to the respective financial institution which issued the credit card.  For the charges by GREEN wrongfully using the GRS business credit card in Washington, D.C. (see Attachment A), those charges resulted, in the ordinary course, in an interstate transmission to the respective financial institution.  Those charges thereafter were documented in the monthly statements that were mailed to GRS from the respective financial institutions.

4

11.  GREEN attempted to conceal her fraudulent activity by falsifying her expense reports submitted to GRS in which she said that the charges were for business expenses when in fact the charges were for her personal use.

12.  GREEN has a lengthy criminal record, including for theft-type offenses.  Moreover, in her work space after GREEN's termination of employment with GRS, a GRS employee found paperwork indicating GREEN was on probation from the United States District Court for the Western District of Louisiana for misdemeanor theft of government property under 18 U.S.C. § 641, at the time of conduct in this matter.  See Attachment C.

13.  GREEN is described as an African American female, 43 years old, 5 feet, 3 inches tall, weighing approximately 190 pounds, brown hair, brown eyes, with a medium complexion.

F.  CONCLUSION

14.  Based on the foregoing, affiant respectfully submits that there is probable cause to believe that GREEN has engaged in the crimes of wire and mail fraud.

Wherefore, affiant respectfully requests that a complaint and a warrant be issued authorizing the arrest of GREEN for the above-stated violations of Title 18, United States Code, Sections 1343, 1341 and 2(b).

_____

Eric Alan Traceski
Special Agent
United States Secret Service

Subscribed and sworn to before

me this _____ day of April, 2008.

_____
THE HONORABLE DEBORAH A. ROBINSON
UNITED STATES. MAGISTRATE JUDGE
DISTRICT OF COLUMBIA

Global Risk Strategies LLC
Bank of America
Charges for personal use by Alice Green

| ANS DATE | $TOTAL | $CASH | |
|---|---|---|---|
| | 88,130.79 | 15,913.60 | |
| 19-Jul-06 Best Buy -- Falls Church, VA | 86.49 | | Dept. Store |
| 22-Jul-06 U-Haul -- Falls Church, VA | 132.00 | | Move to VA |
| 24-Jul-06 CVS Pharmacy -- Washington, DC | 2.05 | | |
| 24-Jul-06 7-Eleven -- Triange, VA | 20.00 | | convenience store |
| 26-Jul-06 Target -- Dumfries, VA | 34.58 | | Dept. store |
| 26-Jul-06 Applebee's -- Dumfries, VA | 87.69 | | Restaurant |
| 27-Jul-06 7-Eleven -- Triange, VA | 20.00 | | convenience store |
| 29-Jul-06 USPS -- Triangle, VA | 4.64 | | post office |
| 29-Jul-06 Giant Food -- Woodbridge, VA | 15.13 | | grocery store |
| 31-Jul-06 Shoppers Food -- Dumfries, VA | 28.45 | | grocery store |
| 1-Aug-06 Food Lion -- Dumfries, VA | 2.19 | | grocery store |
| 2-Aug-06 Handango -- TX | 24.98 | | www.handango.com -- software, games, mobile content for pdas, smartphones, etc. |
| 1-Aug-06 Sprint | 216.21 | | phone co. |
| 5-Aug-06 Motel 6 -- Elkton, MD | 89.40 | | hotel |
| 4-Aug-06 PODS -- GA | 230.00 | | Alice was storing her furniture in GA in PODS until she could move them to VA |
| 6-Aug-06 Union Plaza Diner -- Union, NJ | 76.48 | | restaurant |
| 6-Aug-06 Wal Mart -- Dumfries, VA | 5.43 | | department store |
| 6-Aug-06 Shoppers Food Warehouse -- Dumfries, VA | 4.33 | | grocery store |
| 6-Aug-06 Springhill Suites -- Newark, NJ | 118.56 | | |
| 6-Aug-06 Springhill Suites -- Newark, NJ | 118.56 | | |
| 6-Aug-06 Sunoco -- Dumfries, VA | 50.00 | | |
| 7-Aug-06 Avis Rent A Car -- Washington, DC | 182.20 | | car rental |
| 7-Aug-06 Shoppers Food Warehouse -- Dumfries, VA | 69.95 | | |
| 9-Aug-06 Sprint Store -- Alexandria, VA | 314.99 | | phone |
| 9-Aug-06 Simply Audio books | 19.95 | | |
| 9-Aug-06 Simply Audio books | 24.95 | | |
| 10-Aug-06 WalMart Supercenter -- Fredericksburg, VA | 74.31 | | |
| 10-Aug-06 Lane Bryant -- Fredericksburg, VA | 72.71 | | |
| 11-Aug-06 ES Pocketmac | 9.95 | | |
| 10-Aug-06 EB Games -- Fredericksburg, VA | 62.45 | | |
| 10-Aug-06 Buffalo Wings -- Fredericksburg, VA | 80.00 | | |
| 11-Aug-06 Ruby Tuesday -- Falls Church, VA | 24.32 | | |
| 12-Aug-06 Best Buy -- Fredericksburg, VA | 68.24 | | |
| 13-Aug-06 Sprint Store -- Alexandria, VA | 83.99 | | phone |
| 12-Aug-06 Wal Mart -- Dumfries, VA | 83.79 | | |
| 12-Aug-06 WalMart Supercenter -- Fredericksburg, VA | 150.44 | | |
| 13-Aug-06 Famous Dave's -- Woodbridge, VA | 85.58 | | |
| 14-Aug-06 CVS Pharmacy -- Washington, DC | 5.94 | | |
| 16-Aug-06 Nextcar NWB -- Woodbridge, VA | 588.19 | | car rental |
| 15-Aug-06 EB Games -- Fredericksburg, VA | -57.74 | | |
| 17-Aug-06 Safeway -- Woodbridge, VA | 32.17 | | |
| 17-Aug-06 FTD | 46.98 | | |
| 16-Aug-06 U-Haul -- Woodbridge, VA | 5.00 | | |
| 20-Aug-06 Dave & Busters -- Islandia, NY | 107.15 | | |
| 20-Aug-06 Raymond Petroleum -- Newark, NJ | 42.00 | | |
| 20-Aug-06 Residence Inns -- Newark, NJ | 214.76 | | |
| 20-Aug-06 Residence Inns -- Newark, NJ | 214.76 | | |
| 21-Aug-06 7-Eleven -- Triangle, VA | 20.00 | | |
| 21-Aug-06 Nextcar NWB -- Woodbridge, VA | 445.50 | | car rental or payment |
| 21-Aug-06 Telenav, Inc. -- CA | 114.99 | | GPS for cell phones |
| 21-Aug-06 Buffalo Wings -- Fredericksburg, VA | 67.55 | | |
| 21-Aug-06 CVS Pharmacy -- Washington, DC | 2.05 | | |
| 21-Aug-06 EB Games -- Fredericksburg, VA | 42.99 | | |
| 22-Aug-06 Insider Training -- CO | 75.00 | | |

| Date | Description | Amount | |
|---|---|---|---|
| 22-Aug-06 | Sunoco -- Dumfries, VA | 32.01 | |
| 23-Aug-06 | Mixxer, Inc. -- IN | 9.57 | |
| 23-Aug-06 | Mixxer, Inc. -- IN | 7.99 | |
| 24-Aug-06 | EZPass -- DC | 25.00 | |
| 24-Aug-06 | Direct TV | 22.88 | |
| 24-Aug-06 | Enterprise Rent-A-Car -- Alexandria, VA | 1,313.50 | car rental |
| 24-Aug-06 | Wal Mart -- Dumfries, VA | 53.21 | |
| 27-Aug-06 | Yahoo Music | 11.99 | |
| 7-Sep-06 | PayPal NY RIMS | 40.00 | |
| 6-Sep-06 | WAWA -- Stafford, VA | 21.37 | |
| 7-Sep-06 | 7-Eleven -- Triangle, VA | 22.24 | |
| 8-Sep-06 | Handango Software | 29.95 | |
| 8-Sep-06 | Paypal -- Gnonaka | 131.60 | |
| 7-Sep-06 | Shoppers Food -- Dumfries, VA | 37.34 | |
| 9-Sep-06 | Office Depot -- Baileys Crossroads, VA | 65.07 | |
| 9-Sep-06 | Simply Audio Books | 19.95 | |
| 9-Sep-06 | Simply Audio Books | 24.95 | |
| 9-Sep-06 | Shoppers Food -- Stafford, VA | 76.89 | |
| 10-Sep-06 | Wal Mart -- Dumfries, VA | 32.21 | |
| 11-Sep-06 | COSI -- Washington, DC | 11.03 | |
| 11-Sep-06 | WAWA -- Woodbridge, VA | 25.00 | |
| 13-Sep-06 | Paypal -- Defraternal | 200.00 | |
| 13-Sep-06 | Pocketpctechs.com | 31.29 | |
| 14-Sep-06 | DR PC Tools Softwawre | 29.95 | |
| 13-Sep-06 | Southwest Air -- Alice Green | 128.30 | |
| 13-Sep-06 | Southwest Air -- Brian Green | 128.30 | |
| 14-Sep-06 | Wal Mart -- Stafford, VA | 50.49 | |
| 14-Sep-06 | PODS | 200.00 | |
| 15-Sep-06 | Paypal Networksfor | 116.84 | |
| 14-Sep-06 | Shoppers Food -- Stafford, VA | 83.78 | |
| 16-Sep-06 | WAWA -- Stafford, VA | 24.70 | |
| 14-Sep-06 | Southwest Air -- Alice Green | -128.30 | |
| 14-Sep-06 | Southwest Air -- Brian Green | -128.30 | |
| 18-Sep-06 | Staples -- Washington, DC | 16.37 | |
| 19-Sep-06 | T-Mobile -- Washington, DC | 21.14 | |
| 20-Sep-06 | Telenav | 9.99 | |
| 21-Sep-06 | Paypal Sharpedge | 71.70 | |
| 21-Sep-06 | ITUNES Music store | 0.61 | |
| 22-Sep-06 | Paypal Friendsforl | 799.00 | |
| 23-Sep-06 | Best Buy -- Woodbridge, VA | 104.99 | |
| 24-Sep-06 | Yahoo Music | 11.99 | |
| 24-Sep-06 | Mixxer, Inc | 5.99 | |
| 26-Sep-06 | ITUNES Music store | 1.05 | |
| 26-Sep-06 | ITUNES Music store | 1.05 | |
| 30-Sep-06 | Wal Mart -- Dumfries, VA | 62.02 | |
| 1-Oct-06 | Shoppers Food -- Dumfries, VA | 76.95 | |
| 2-Oct-06 | Safeway -- Woodbridge, VA | 84.07 | |
| 3-Oct-06 | Enterprise Rent-A-Car -- Alexandria, VA | 1,330.00 | |
| 5-Oct-06 | Paypal Hdane | 100.45 | |
| 5-Oct-06 | Enterprise Rent-A-Car -- Alexandria, VA | -150.00 | |
| 7-Oct-06 | Best Buy -- Falls Church | 64.02 | |
| 7-Oct-06 | Office Depot -- Baileys Crossroad, VA | 313.97 | |
| 8-Oct-06 | Wal Mart -- Fredericksburg, VA | 67.93 | |
| 9-Oct-06 | Dell Catalog Sales | 18.95 | |
| 9-Oct-06 | Dell Catalog Sales | 19.99 | |
| 10-Oct-06 | Paypal Friendsforl | 1,099.00 | |
| 10-Oct-06 | American Kennel Club | 44.00 | |
| 10-Oct-06 | Enterprise Rent-A-Car -- Alexandria, VA | 81.29 | |
| 10-Oct-06 | Careerbuilder.com | 478.00 | |
| 13-Oct-06 | Paypal YNOT AMILK | 110.00 | |
| 14-Oct-06 | Office Depot -- Baileys Crossroads, VA | 421.00 | |
| 15-Oct-06 | Yahoo Music | 19.99 | |
| 15-Oct-06 | 7-Eleven  -- Triangle, VA | 22.00 | |
| 16-Oct-06 | USPS -- Washington, DC | 29.73 | |

| | | | |
|---|---|--:|--:|
| 20-Oct-06 | Telenav | 9.99 | |
| 22-Oct-06 | Wal Mart -- Dumfries, VA | 45.28 | |
| 21-Oct-06 | Shoppers Food -- Dumfries, VA | 46.79 | |
| 23-Oct-06 | PODS -- GA | 200.00 | |
| 24-Oct-06 | Yahoo Music | 11.99 | |
| 28-Oct-06 | 7-Eleven  -- Triangle, VA | 25.25 | |
| 29-Oct-06 | 7-Eleven -- Woodbridge, VA | 31.50 | |
| 1-Nov-06 | CVS Pharmacy -- Washington, DC | 9.28 | |
| 6-Nov-06 | Café Mozart | 45.00 | |
| 6-Nov-06 | PODS | 1,860.84 | |
| 6-Nov-06 | PODS | 681.31 | |
| 6-Nov-06 | Shoppers Food -- Dumfries, Va | 51.80 | |
| 13-Nov-06 | Shoppers Food -- Dumfries, Va | 44.99 | |
| 14-Nov-06 | Cash Advance -- Dumfries, VA | 300.00 | 300.00 |
| 15-Nov-06 | Finance Charge on cash advance | 10.00 | 10.00 |
| 15-Nov-06 | Bloom -- Stafford, VA | 57.48 | |
| 15-Nov-06 | USPS -- Washington, DC | 18.96 | |
| 15-Nov-06 | Wall Street Journal | 62.39 | |
| 15-Nov-06 | USPS -- internet postage | 25.00 | |
| 17-Nov-06 | Stamps-Photostamps | 50.02 | |
| 17-Nov-06 | Eb Games -- Woodbridge, VA | 62.99 | |
| 18-Nov-06 | Famous Daves -- Woodbridge, VA | 86.25 | |
| 18-Nov-06 | Lowe's -- Woodbridge, VA | 35.15 | |
| 18-Nov-06 | Wal Mart -- Woodbridge, VA | 140.94 | |
| 19-Nov-06 | Timberland -- Prince William, VA | 51.17 | |
| 19-Nov-06 | Linens N Things -- Prince William, VA | 77.00 | |
| 19-Nov-06 | Shoppers Food -- Dumfries, Va | 201.63 | |
| 20-Nov-06 | 7-Eleven -- Triangle, VA | 25.66 | |
| 21-Nov-06 | Telenav | 9.99 | |
| 21-Nov-06 | Bottom Dollar -- Dumfries, VA | 17.90 | |
| 21-Nov-06 | AFFES -- Ft. Myers, VA | 89.15 | |
| 30-Nov-06 | PODS | -185.50 | |
| 6-Dec-06 | Cash Advance  -- Washington, DC | 302.00 | 302.00 |
| 7-Dec-06 | Finance Charge | 10.00 | 10.00 |
| 6-Dec-06 | Applebee's -- Dumfries, VA | 47.28 | |
| 6-Dec-06 | Target -- Dumfries, VA | 153.94 | |
| 6-Dec-06 | Wal Mart -- Dumfries, VA | 97.86 | |
| 7-Dec-06 | MVC -- Dumfries, VA | 86.89 | |
| 7-Dec-06 | Delta Air -- Alice Green | 138.59 | |
| 7-Dec-06 | Delta Air --Brian Green | 138.59 | |
| 7-Dec-06 | Sprint custcare payment | 800.00 | |
| 8-Dec-06 | Paypal MSJEN7 | 21.51 | |
| 8-Dec-06 | 7-Eleven -- Triangle, VA | 31.60 | |
| 8-Dec-06 | Target -- Falls Church, VA | 81.63 | |
| 8-Dec-06 | Bennigans -- VA | 82.53 | |
| 9-Dec-06 | Wal Mart -- Dumfries, VA | 138.72 | |
| 9-Dec-06 | USPS Stamps.com | 50.00 | |
| 9-Dec-06 | Paypal Marcorod | 30.49 | |
| 9-Dec-06 | Paypal BPKING | 12.99 | |
| 8-Dec-06 | Sprint Store -- Alexandria, VA | 52.49 | |
| 9-Dec-06 | Compusa -- Alexandria, VA | 31.49 | |
| 8-Dec-06 | Lady Footlocker -- Springfield, VA | 63.00 | |
| 8-Dec-06 | Dress Barn -- Alexandria, VA | 115.00 | |
| 10-Dec-06 | Bloom -- Stafford, VA | 149.49 | |
| 9-Dec-06 | Wal Mart -- Alexandria, VA | 114.54 | |
| 9-Dec-06 | Ruby Tuesday -- Alexandria, VA | 55.64 | |
| 10-Dec-06 | Rite Aid -- Dumfries, VA | 149.46 | |
| 12-Dec-06 | Paypal CustomCompu | 29.46 | |
| 12-Dec-06 | K-Mart  -- Woodbridge, VA | 83.98 | |
| 13-Dec-06 | Enterprise Rent-A-Car -- Alexandria, VA | 1,761.25 | |
| 12-Dec-06 | 7-Eleven -- Triangle, VA | 20.17 | |
| 14-Dec-06 | Atl Falcon E Commerce  -- GA | 107.16 | |
| 14-Dec-06 | Alexandria Pastry Shop -- VA | 29.35 | |
| 14-Dec-06 | The Avenue -- Alexandria, VA | 73.00 | |

| | | |
|---|---|---|
| 14-Dec-06 Corp. Div Internet | 100.00 | |
| 14-Dec-06 King Street Blues -- Kingstowne, VA | 37.92 | |
| 14-Dec-06 7-Eleven -- Triangle, VA | 41.31 | |
| 14-Dec-06 Wal Mart -- Alexandria, VA | 41.13 | |
| 23-Dec-06 Stamps.com | 15.99 | |
| 6-Jan-07 Telenav | 9.99 | |
| 6-Jan-07 Quanticao MCCDC -- Quantico, VA | 49.35 | |
| 6-Jan-07 Popeyes | 41.02 | |
| 7-Jan-07 Famous Daves -- Woodbridge, VA | 34.61 | |
| 7-Jan-07 Ft. Myers Commissary --Arlington, VA | 57.68 | |
| 7-Jan-07 AFFES -- Ft. Myer, VA | 73.69 | |
| 7-Jan-07 AFFES -- Ft. Belvoir, VA | 12.49 | |
| 6-Jan-07 Amphora Bakery -- Vienna, VA | 20.74 | |
| 7-Jan-07 Wal Mart -- Dumfries, VA | 689.30 | |
| 6-Jan-07 Angel Nail Spa -- Dumfries, VA | 39.00 | |
| 7-Jan-07 Rite Aid -- Dumfries, VA | 15.00 | |
| 8-Jan-07 Edible Arrangement | 59.25 | |
| 8-Jan-07 7-Eleven -- Woodbridge, VA | 39.80 | |
| 10-Jan-07 Cingular | 502.30 | |
| 10-Jan-07 Cash Advance -- Washington, Dc | 52.00 | 52.00 |
| 11-Jan-07 Finance Charge | 10.00 | 10.00 |
| 11-Jan-07 AIG Insurance | 360.48 | |
| 12-Jan-07 DR Sling Media | 29.99 | |
| 11-Jan-07 MIXXER | 5.99 | |
| 12-Jan-07 Hartford Ins. Premium | 113.55 | |
| 12-Jan-07 Avis Rental -- alexandria, VA | 787.70 | |
| 13-Jan-07 ClkBank.com | 34.95 | |
| 12-Jan-07 Microsoft Zune | 47.56 | |
| 14-Jan-07 Shoppers Food -- Stafford, VA | 68.91 | |
| 15-Jan-07 Stamps.com | 24.99 | |
| 14-Jan-07 Hotwire | 199.72 | |
| 15-Jan-07 Cash Advance -- Alexandria, VA | 102.00 | 102.00 |
| 16-Jan-07 Finance Charge | 10.00 | 10.00 |
| 15-Jan-07 Travel Insurance | 13.00 | |
| 17-Jan-06 Stamps.com | 50.00 | |
| 18-Jan-07 Delta Air -- Alice Green | 25.20 | |
| 18-Jan-07 Delta Air -- Brian Green | 25.20 | |
| 18-Jan-07 Avis Rental -- Alexandria, VA | 212.07 | |
| 20-Jan-07 Telenav | 9.99 | |
| 20-Jan-07 Amoco -- Decatur, GA | 32.53 | |
| 21-Jan-07 Chois Sportswear -- Decatur, GA | 29.95 | |
| 21-Jan-07 Delta Air -- Alice Green | 50.00 | |
| 21-Jan-07 Delta Air -- Brian Green | 50.00 | |
| 21-Jan-07 Publix -- Duluth, Ga | 30.17 | |
| 21-Jan-07 Racetrack -- Duluth, GA | 20.75 | |
| 21-Jan-07 Georgia Diner -- Duluth, GA | 45.33 | |
| 21-Jan-07 Sue's Bags -- Decatur, GA | 25.68 | |
| 21-Jan-07 Dugan's -- Decatur, GA | 111.57 | |
| 22-Jan-07 Avis Rental -- Atlanta, GA | 48.83 | |
| 22-Jan-07 Residence Inns -- Duluth, GA | 92.66 | |
| 24-Jan-07 Quantico MCCDC --Quantico, VA | 28.33 | |
| 26-Jan-07 Garrett Popcorn Shop | 111.00 | |
| 25-Jan-07 On the border -- Dale City, VA | 31.78 | |
| 26-Jan-07 Wal Mart -- Dumfries, VA | 66.00 | |
| 27-Jan-07 Cash Advance -- Quantico, VA | 101.80 | 101.80 |
| 29-Jan-07 Finance Charge | 10.00 | 10.00 |
| 27-Jan-07 Quantico MCCDC --Quantico, VA | 106.32 | |
| 27-Jan-07 Rite Aid -- Dumfries, VA | 88.32 | |
| 31-Jan-07 ClkBank.com | 29.88 | |
| 7-Feb-07 DR Sling Media | 29.99 | |
| 6-Feb-07 MVP -- Springfield, VA | 92.40 | |
| 6-Feb-07 Trends --Springfield, VA | 93.44 | |
| 6-Feb-07 Cosi -- Washington, DC | 74.19 | |
| 6-Feb-07 Bennigans -- VA | 24.96 | |

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 6-Feb-07 | Drive Financial | 580.95 | | car payment |
| 6-Feb-07 | Wal Mart -- Dumfries, VA | 151.32 | | |
| 7-Feb-07 | US Air | 233.60 | | |
| 7-Feb-07 | US Air | 233.60 | | |
| 6-Feb-07 | Sunoco -- Dumfries, VA | 23.43 | | |
| 7-Feb-06 | Travel Insurance | 27.00 | | |
| 7-Feb-07 | Candy City -- Springville, VA | 7.54 | | |
| 7-Feb-07 | Maggie Moos -- Springfield, VA | 8.19 | | |
| 7-Feb-07 | Cosi -- Washington, DC | 153.79 | | |
| 7-Feb-07 | Trends --Springfield, VA | 78.72 | | |
| 8-Feb-07 | Office Depot -- Baileys Crossroads, VA | 36.73 | | |
| 8-Feb-07 | Hair Cuttery -- Baileys Crossroads, VA | 53.00 | | |
| 8-Feb-07 | Cosi -- Washington, DC | 7.69 | | |
| 8-Feb-07 | Wal Mart -- Dumfries, VA | 38.00 | | |
| 9-Feb-07 | Sunoco -- Dumfries, VA | 23.59 | | |
| 10-Feb-07 | Cash Advance -- Triangle, VA | 202.00 | 202.00 | |
| 12-Feb-07 | Finance Charge | 10.00 | 10.00 | |
| 10-Feb-07 | Marine Corp Exchange -- Quantico, VA | 90.25 | | |
| 9-Feb-07 | Cheesecake -- Arlington, VA | 118.33 | | |
| 9-Feb-07 | 7-Eleven -- Woodbridge, VA | 38.91 | | |
| 10-Feb-07 | Red Lobster -- Woodbridge, VA | 71.00 | | |
| 11-Feb-07 | Nextcar -- Woodbridge, VA | 363.60 | | car payment |
| 11-Feb-07 | Great American Steak -- Falls Church, VA | 48.17 | | |
| 11-Feb-07 | Bloom -- Lorton, VA | 118.83 | | |
| ы 11,2007 | Burlington Coat -- Baileys Crossroads, VA | 136.04 | | |
| 11-Feb-07 | Ana's Linens -- Alexandria, A | 148.26 | | |
| 14-Feb-07 | Hallmark.com | 26.90 | | |
| 14-Feb-07 | Build-A-Bearworkshop | 85.70 | | |
| 13-Feb-07 | Shoppers Food -- Dumfries, VA | 102.23 | | |
| 15-Feb-07 | Stamps.com | 24.99 | | |
| 15-Feb-07 | Gamestop -- Springfield, VA | 52.49 | | |
| 16-Feb-07 | Comcast of Prince William -- VA | 178.50 | | |
| 15-Feb-07 | Piercing Pagoda -- Springfield, VA | 99.73 | | |
| 15-Feb-07 | WAWA -- Dale City, VA | 29.00 | | |
| 16-Feb-07 | Dominion VA Power company | 203.95 | | |
| 17-Feb-07 | Quantico MCCDC -- Quantico, VA | 97.14 | | |
| 17-Feb-07 | Dress Barn -- Stafford, VA | 75.58 | | |
| 21-Feb-07 | Telenav | 9.99 | | |
| 25-Feb-07 | Avis Rental -- Atlanta, GA | 444.81 | | |
| 26-Feb-07 | Spinghill Suites -- Charlotte, NC | 91.25 | | |
| 6-Mar-07 | Sprint | 101.78 | | |
| 6-Mar-07 | The Olive Garden -- Woodbridge, VA | 93.48 | | |
| 6-Mar-07 | Wal Mart -- Dumfries, VA | 243.98 | | |
| 6-Mar-07 | Drive Financial | 580.95 | | car payment |
| 7-Mar-07 | Blackberry | 453.67 | | |
| 7-Mar-07 | Wal Mart -- Dumfries, VA | 102.53 | | |
| 7-Mar-07 | US Air -- Melody Johnson | 198.80 | | |
| 6-Mar-07 | UNO Chicago Grill -- Woodbridge, VA | 63.78 | | |
| 8-Mar-07 | Best Buy -- Woodbridge, VA | 52.49 | | |
| 8-Mar-07 | Warner Theatre Tickets -- Washington, DC | 194.00 | | |
| 8-Mar-07 | Best Buy -- Woodbridge, VA | 31.49 | | |
| 9-Mar-07 | Shell Oil -- Woodbridge, VA | 37.10 | | |
| 9-Mar-07 | Wal Mart -- Dumfries, VA | 140.73 | | |
| 9-Mar-07 | On The Border -- Dale City, VA | 69.63 | | |
| 10-Mar-07 | Mamma Bear Beanies -- Williamsburg, VA | 30.45 | | |
| 10-Mar-07 | Ft. Myer Commissary -- Arlington, VA | 62.75 | | |
| 10-Mar-07 | The Childrens Place -- Alexandria, VA | 55.13 | | |
| 10-Mar-07 | Raceway -- Fredericksburg, VA | 23.89 | | |
| 10-Mar-07 | Dress Barn -- Alexandria, VA | 108.20 | | |
| 10-Mar-07 | AAFES -- Ft. Myer, VA | 40.41 | | |
| 11-Mar-07 | Angel Nail Spa -- Dumfries, VA | 140.00 | | |
| 12-Mar-07 | Marlo Furniture -- Alexandria, VA | 414.94 | | |
| 12-Mar-07 | Safeway -- Alexandria, VA | 143.39 | | |
| 13-Mar-07 | Ticketmaster | 134.00 | | |

| Date | Description | Amount | | Note |
|---|---|---|---|---|
| 13-Mar-07 | Payment Fee | 3.00 | | |
| 13-Mar-07 | American Water -- OH | 134.22 | | |
| 12-Mar-07 | Dress Barn -- Alexandria, VA | 107.00 | | |
| 12-Mar-07 | Dress Barn -- Alexandria, VA | 180.54 | | |
| 14-Mar-07 | Nextcar -- Woodbridge, VA | 50.00 | | |
| 14-Mar-07 | Ticketmaster | -4.00 | | |
| 15-Mar-07 | Stamps.com | 24.99 | | |
| 15-Mar-07 | Nextcar -- Woodbridge, VA | 485.30 | | car payment |
| 17-Mar-07 | Shell Oil -- Norfolk, VA | 18.00 | | |
| 18-Mar-07 | Marlo Furniture -- Alexandria, VA | -414.94 | | |
| 19-Mar-07 | Armand's Pizza -- Washington, DC | 28.33 | | |
| 20-Mar-07 | Telenav | 9.99 | | |
| 20-Mar-07 | Modern Fashions -- DE | 65.00 | | |
| 20-Mar-07 | Maryland Toll -- Aberdeen, MD | 8.59 | | |
| 21-Mar-07 | Café Mozart -- Washington, DC | 7.54 | | |
| 21-Mar-07 | Nextcar -- Woodbridge, VA | 92.00 | | car |
| 21-Mar-07 | LB Outlet -- Woodbridge, VA | 83.71 | | |
| 22-Mar-07 | Phillips Flagship -- Washington, DC | 60.47 | | |
| 22-Mar-07 | Packaging Store -- Alexandria, VA | 35.00 | | |
| 23-Mar-07 | Nextcar -- Woodbridge, VA | 100.00 | | car |
| 24-Mar-07 | 7-Eleven -- Triangle, VA | 56.56 | | |
| 26-Mar-07 | Nextcar -- Woodbridge, VA | 144.00 | | car |
| 27-Mar-07 | Nextcar -- Woodbridge, VA | 97.00 | | car |
| 29-Mar-07 | Nextcar -- Woodbridge, VA | 350.00 | | car payment |
| 29-Mar-07 | Nextcar -- Woodbridge, VA | -295.00 | | car |
| 30-Mar-07 | Café Mozart -- Washington, DC | 9.61 | | |
| 4-Apr-07 | 7-Eleven -- Triangle | 38.00 | | |
| 6-Apr-07 | TJ Wash & Go -- Garrisonville, VA | 21.00 | | |
| 6-Apr-07 | Magruders -- Alexandria, VA | 20.00 | | |
| 6-Apr-07 | Nextcar -- Woodbridge, VA | 198.00 | | car |
| 6-Apr-07 | Safeway -- Alexandria, VA | 59.05 | | |
| 6-Apr-07 | DSW Shoe -- Falls Church, VA | 217.15 | | |
| 6-Apr-07 | DSW Shoe -- Falls Church, VA | 37.54 | | |
| 6-Apr-07 | Warner Theatre Tickets | 91.00 | | |
| 6-Apr-07 | Warner Theatre Tickets | 318.50 | | |
| 7-Apr-06 | Wal Mart -- Dumfries, VA | 157.38 | | |
| 7-Apr-06 | Freestyle Beauty -- Alexandria, VA | 89.18 | | |
| 7-Apr-06 | K & G -- Falls Church, VA | 109.49 | | |
| 7-Apr-07 | K & G -- Falls Church, VA | 192.00 | | |
| 6-Apr-07 | Dress Barn -- Stafford, VA | 181.62 | | |
| 6-Apr-07 | Dress Barn -- Alexandria, VA | 146.62 | | |
| 6-Apr-07 | 7-Eleven -- Alexandria, VA | 17.32 | | |
| 7-Apr-07 | HoneyBaked Ham -- Alexandria, VA | 106.61 | | |
| 7-Apr-07 | Dress Barn -- Alexandria, VA | 175.28 | | |
| 7-Apr-07 | Red Lobster -- Alexandria, VA | 58.24 | | |
| 7-Apr-07 | 7-Eleven -- Triangle, VA | 39.25 | | |
| 8-Apr-07 | Giant Food --Falls Church, VA | 120.30 | | |
| 7-Apr-07 | Angel Nail Spa II -- Dumfies, VA | 85.00 | | |
| 9-Apr-07 | Cash Advance | 2,000.00 | 2,000.00 | |
| 10-Apr-07 | Finance charge | 60.00 | 60.00 | |
| 9-Apr-07 | Ft. Myer Commissary -- Ft. Myer, VA | 12.27 | | |
| 9-Apr-07 | Starbucks -- Washington, DC | 9.13 | | |
| 8-Apr-07 | PayLess Shoes -- Falls Church, VA | 37.78 | | |
| 9-Apr-07 | Travel Insurance | 13.50 | | |
| 9-Apr-07 | 7-Eleven -- Triangle, VA | 37.56 | | |
| 9-Apr-07 | Nextcar NWB --Woodbridge, VA | 76.00 | | car |
| 10-Apr-07 | Wal Mart -- Dumfries, VA | 87.98 | | |
| 9-Apr-07 | Starbucks -- Washington, DC | 5.06 | | |
| 9-Apr-07 | US Air -- Brian Green | 269.60 | | |
| 13-Apr-07 | Nextcar -- Woodbridge, VA | 84.00 | | |
| 5-May-07 | Kohls -- Stafford, VA | 262.44 | | |
| 5-May-07 | Wal Mart -- Stafford, VA | 208.70 | | |
| 5-May-07 | Shoppers Food -- Stafford, VA | 65.46 | | |
| 5-May-07 | WAWA -- Stafford, VA | 37.05 | | |

| Date | Description | Amount | | Note |
|------|-------------|--------|---|------|
| 6-May-07 | Quantico MCCDC -- Quantico, VA | 68.79 | | |
| 5-May-07 | Dress Barn -- Stafford, VA | 240.00 | | |
| 5-May-07 | Famous Footwear -- Frankfort, IL | 55.62 | | |
| 6-May-07 | Bob Evans -- Springfield, VA | 30.19 | | |
| 6-May-07 | Compusa -- Alexandria, VA | 391.77 | | |
| 6-May-07 | Circuit City -- Baileys Crossroads, VA | 232.28 | | |
| 7-May-07 | Domains Hosting | 15.96 | | |
| 6-May-07 | Trader Joe's | 56.03 | | |
| 6-May-07 | Wal Mart -- Dumfries, VA | 120.73 | | |
| 7-May-07 | The Olive Garden -- Falls Church, VA | 60.86 | | |
| 7-May-07 | Circuit City -- Baileys Crossroads, VA | 259.32 | | |
| 7-May-07 | Edible Arrangements | 151.65 | | |
| 8-May-07 | CLKBANK | 25.90 | | |
| 7-May-07 | Drive Financial | 1,170.95 | | Brian bounced a check regarding a 2005 car they were purchasing, this covered the check |
| 7-May-07 | DC Ticket payment | 50.00 | | |
| 9-May-07 | 2CO.COM*Agile -- OH | 44.95 | | |
| 8-May-07 | Sunoco -- Dumfries, VA | 39.01 | | |
| 9-May-07 | Cash Advance | 102.00 | 102.00 | |
| 10-May-07 | Finance charge | 10.00 | 10.00 | |
| 9-May-07 | Classmates online | 39.00 | | |
| 10-May-07 | 7-Eleven -- Triangle, VA | 49.00 | | |
| 10-May-07 | Applebees -- Dumfries, VA | 78.10 | | |
| 10-May-07 | Wal Mart -- Dumfries, VA | 36.36 | | |
| 12-May-07 | Cash Advance | 202.00 | 202.00 | |
| 14-May-07 | Finance charge | 10.00 | 10.00 | |
| 12-May-07 | Burlington Coat -- Prince William, VA | 121.00 | | |
| 12-May-07 | Quantico MCCDC -- Quantico, VA | 50.37 | | |
| 13-May-07 | Domains Hosting | 8.99 | | |
| 12-May-07 | Compusa -- Woodbridge, VA | 83.00 | | |
| 12-May-07 | Microsoft ZUNE | 47.56 | | |
| 12-May-07 | Dress Barn -- Stafford, VA | 160.61 | | |
| 12-May-07 | 7-Eleven -- Woodbridge, VA | 50.00 | | |
| 12-May-07 | MVC -- Dumfries, VA | 63.84 | | |
| 13-May-07 | Red Lobster -- Alexandria, VA | 127.15 | | |
| 12-May-07 | Off Broadway Shoes -- Woodbridge, VA | 58.41 | | |
| 14-May-07 | APL*ITUNES | 2.10 | | |
| 14-May-07 | Rod Lobster -- Woodbridge, VA | 60.61 | | |
| 15-May-07 | Yahoo Music | 0.79 | | |
| 17-May-07 | Yahoo Music | 5.53 | | |
| 21-May-07 | Telenav | 9.99 | | |
| 21-May-07 | Avis Rental -- Alexandria, VA | 628.65 | | car rental |
| 21-May-07 | 7-Eleven -- Triangle, VA | 39.46 | | |
| 6-Jun-07 | Cash Advance | 2,500.00 | 2,500.00 | |
| 7-Jun-07 | Finance charge | 75.00 | 75.00 | |
| 7-Jun-07 | RN | 14.99 | | |
| 6-Jun-07 | Sprint | 1,500.00 | | |
| 7-Jun-07 | Amazon.com | 55.31 | | |
| 7-Jun-06 | COSI -- Washington, DC | 7.69 | | |
| 7-Jun-07 | MVC -- Dumfries, VA | 54.50 | | |
| 7-Jun-07 | Alexandria Pastry Shop -- VA | 10.34 | | |
| 7-Jun-07 | Safeway --Alexandria, VA | 31.54 | | |
| 7-Jun-07 | Dress Barn - Alexandria, VA | 55.61 | | |
| 9-Jun-07 | Marine Corp. Exchange -- Quantico, VA | 48.97 | | |
| 9-Jun-07 | Quantico MCCDC Comm. -- Quantico, VA | 70.00 | | |
| 10-Jun-07 | Wall Mrt -- Dumfries, VA | 177.97 | | |
| 9-Jun-07 | Cash Advance | 101.80 | 101.80 | |
| 11-Jun-07 | Finance charge | 10.00 | 10.00 | |
| 11-Jun-07 | 7-Eleven -- Triangle, VA | 12.00 | | |
| 10-Jun-07 | Rte Aid -- Dumfries, VA | 47.56 | | |
| 12-Jun-07 | Quantico MCCDC Comms. -- Quantico, VA | 85.16 | | |
| 13-Jun-07 | Amoco Oil -- Dumfries, VA | 42.00 | | |
| 15-Jun-07 | Burlington Coat -- Prince William, VA | 59.80 | | |
| 16-Jun-07 | 7-Eleven -- Woodbridge, VA | 31.68 | | |

| Date | Description | Amount | | |
|---|---|---|---|---|
| 16-Jun-07 | 7-Eleven -- Woodbridge, VA | 32.01 | | |
| 16-Jun-07 | ExxonMobile -- Dumfries, VA | 37.00 | | |
| 13-Jun-07 | Quantico MCCDC -- Quantico, VA | 38.80 | | |
| 6-Jul-07 | Best Buy -- Woodbridge, VA | 62.97 | | |
| 6-Jul-07 | RN Rhapsody Music | 14.99 | | |
| 6-Jul-07 | Bed Bath & Beyond | 64.00 | | |
| 6-Jul-07 | Drive Financial | 1,150.95 | | car |
| 7-Jul-07 | Cash Advance | 2,000.00 | 2,000.00 | |
| 9-Jul-07 | Finance charge | 60.00 | 60.00 | |
| 8-Jul-07 | Fuddruckers -- Woodbridge, VA | 35.89 | | |
| 8-Jul-07 | Bed Bath & Beyond | 188.96 | | |
| 8-Jul-07 | Borders Books -- Woodbridge, VA | 45.99 | | |
| 8-Jul-07 | Shoppers Food -- Dale City, VA | 76.77 | | |
| 8-Jul-07 | Home Depot -- Woodbridge, A | 230.45 | | |
| 9-Jul-07 | Café Mozart -- Washington, DC | 9.05 | | |
| 9-Jul-07 | Dragon Chinese -- Woodbridge, VA | 17.75 | | |
| 10-Jul-07 | Rite Aid -- Dumfries, VA | 90.00 | | |
| 11-Jul-07 | Shopper Food -- Dumfries, VA | 121.18 | | |
| 11-Jul-07 | Boston Market -- Woodbridge, VA | 26.75 | | |
| 12-Jul-07 | Microsoft ZUNE | 47.56 | | |
| 12-Jul-07 | Safeway -- Alexandria, VA | 26.73 | | |
| 12-Jul-07 | Denny's --- Dale City, VA | 47.52 | | |
| 14-Jul-07 | Shopppers Food -- Dumfries, VA | 49.59 | | |
| 15-Jul-07 | Dragon Chinese -- Woodbridge, VA | 26.20 | | |
| 15-Jul-07 | Cracker Barrel -- Dumfries, VA | 54.79 | | |
| 16-Jul-07 | Vesta AT*T | 101.95 | | |
| 17-Jul-07 | Cracker Barrel -- Dumfries, VA | 8.67 | | |
| 18-Jul-07 | 7-Eleven -- Triangle, VA | 42.00 | | |
| 18-Jul-07 | CVS Pharmacy -- Alexandria, VA | 31.00 | | |
| 18-Jul-07 | 7-Eleven -- Triangle, VA | 54.67 | | |
| 19-Jul-07 | Cash Advance | 200.00 | 200.00 | |
| 19-Jul-07 | Finance charge | 10.00 | 10.00 | |
| 15-Jul-07 | Exxon Mobile -- Dumfries, VA | 36.01 | | |
| 15-Jul-07 | Shoppers Food --Stafford, VA | 86.46 | | |
| 4-Aug-07 | 550 Downtown Locker room -- Towson, MD | 116.01 | | |
| 4-Aug-07 | Dulaney Steak & Seafood -- Towson, MD | 25.00 | | |
| 4-Aug-07 | Bags Beads & Beyond -- Towson, MD | 56.37 | | |
| 4-Aug-07 | Bahama Breeze -- towson, MD | 24.47 | | |
| 5-Aug-07 | Cash Advance | 102.25 | 102.25 | |
| 4-Aug-07 | Finance charge | 10.00 | 10.00 | |
| 6-Aug-07 | Burlington Coat -- Hanover, MD | 168.18 | | |
| 5-Aug-07 | Amoco Oil -- Dumfries, VA | 28.98 | | |
| 5-Aug-07 | RN Rhapsody Music | 14.99 | | |
| 6-Aug-07 | Sheraton Hotels F&B -- Baltimore, MD | 31.20 | | |
| 5-Aug-07 | Finish-Line -- Towson, MD | 107.00 | | |
| 4-Aug-07 | Shoppers Food -- Dumfries, VA | 113.60 | | |
| 5-Aug-07 | Wal Mart -- Dumfries, VA | 87.83 | | |
| 5-Aug-07 | Arby's -- springfield, VA | 19.77 | | |
| 6-Aug-07 | Oxford Jewelers | 164.85 | | |
| 6-Aug-07 | Lane Bryant -- Springfield, VA | 108.14 | | |
| 6-Aug-07 | Finish-Line -- Springfield, Va | 50.39 | | |
| 6-Aug-07 | Cash Advance | 3,000.00 | 3,000.00 | |
| 7-Aug-07 | Finance charge | 90.00 | 90.00 | |
| 8-Aug-07 | Phillips Flagship -- Washington, DC | 83.81 | | |
| 7-Aug-07 | Cash Advance | 102.25 | 102.25 | |
| 6-Aug-07 | Finance charge | 10.00 | 10.00 | |
| 8-Aug-07 | FTD*Karin's Florist | 79.79 | | |
| 8-Aug-07 | Kwik Fill -- Kittanning, PA | 40.00 | | |
| 10-Aug-07 | Hops Grili and Bar -- Alexandria, VA | 59.03 | | |
| 12-Aug-07 | Quality Inn Breeze Manor -- Breezewood, PA | 155.51 | | |
| 11-Aug-07 | tom Sarris Orleans House -- Arlington, VA | 148.25 | | |
| 12-Aug-07 | 7-Eleven -- Triangle, VA | 49.00 | | |
| 13-Aug-07 | Sena Cases | 111.50 | | |
| 6-Sep-07 | Staples -- Washington, DC | 241.07 | | |

| Date | Description | Amount | | |
|---|---|---|---|---|
| 7-Sep-07 | RN*Rhapsody Music | 14.99 | | |
| 8-Sep-07 | Lane Bryant -- Springfield, VA | 175.34 | | |
| 8-Sep-07 | Fye Springfield -- Springfield, VA | 41.99 | | |
| 8-Sep-07 | Antero Byrdini Clothing | 50.16 | | |
| 8-Sep-07 | Bed Bath & Beyond -- Springfield | 281.12 | | |
| 8-Sep-07 | Shoppers Food -- Dumfries, VA | 230.80 | | |
| 9-Sep-07 | Jenny Craig | 713.64 | | |
| 9-Sep-07 | Finish Line -- Alexandria, VA | 283.00 | | |
| 8-Sep-07 | Finish Line -- Springfield, VA | 171.14 | | |
| 10-Sep-07 | Nextcar -- Woodbridge, VA | 209.60 | | car |
| 12-Sep-07 | Washington Post | 131.35 | | |
| 11-Sep-07 | Shoppers Food -- Stafford, VA | 31.76 | | |
| 11-Sep-07 | US Air -- Alice Green | 198.80 | | |
| 11-Sep-07 | US Air -- Brian Green | 198.80 | | |
| 13-Sep-07 | AT&T | 359.52 | | |
| 14-Sep-07 | Dri*PCTools.com | 29.95 | | |
| 16-Sep-07 | Bloom -- Stafford, VA | 130.86 | | |
| 15-Sep-07 | 7-Elevan -- Triangle, VA | 33.81 | | |
| 17-Sep-07 | Marriott Hotels -- Towson, MD | 326.57 | | |
| 16-Sep-07 | Rite Aid -- Baltimore, MD | 34.43 | | |
| 21-Sep-07 | Expedia.com | 5.00 | | |
| 21-Sep-07 | Telenav | 9.99 | | |
| 20-Sep-07 | Continental --Robert Knox | 236.80 | | |
| 22-Sep-07 | Target -- Stafford, VA | 84.47 | | |
| 21-Sep-07 | Fogo De Chao Churrasca | 388.16 | | |
| 22-Sep-07 | Shoppers Food -- Stafford, VA | 70.71 | | |
| 23-Sep-07 | Marshalls -- Prince William, VA | 68.23 | | |
| 23-Sep-07 | Shoppers Food -- Dumfries, VA | 32.52 | | |
| 24-Sep-07 | Shoppers Food -- Dumfries, VA | 57.00 | | |
| 1-Oct-07 | RN*Rhapsody Music | 14.99 | | |
| 6-Oct-07 | Lowe's -- Stafford, VA | 331.82 | | |
| 6-Oct-07 | 7-Eleven -- Triangle, VA | 30.00 | | |
| 8-Oct-07 | Marine Corp Exchange -- Quantico, Va | 137.37 | | |
| 8-Oct-07 | Quantico MCCDC Comm. --Quantico, VA | 94.71 | | |
| 8-Oct-07 | Angel Nail Spa II -- Dumfries, VA | 151.00 | | |
| 10-Oct-07 | Jenny Craig | 125.00 | | |
| 10-Oct-07 | Portables -- Alexandria, VA | 157.49 | | |
| 10-Oct-07 | Worldwide Luggage -- Alexandria, VA | 321.00 | | |
| 10-Oct-07 | Wal Mart -- Dumfries, VA | 116.67 | | |
| 11-Oct-07 | Borders Books -- Baileys Crossroad, VA | 30.90 | | |
| 12-Oct-07 | Holiday Inns Select -- Atlanta, GA | 48.03 | | |
| 13-Oct-07 | Frys Electronics -- Duluth, GA | 372.31 | | |
| 13-Oct-07 | Casual Male -- Duluth, GA | 260.00 | | |
| 12-Oct-07 | Residence Inn -- Duluth, GA | 85.88 | | |
| 14-Oct-07 | AVIS Rental -- Atlanta, GA | 156.43 | | |
| 14-Oct-07 | Wal Mart -- Duluth, GA | 71.61 | | |
| 15-Oct-07 | Hertz Rent a Car -- Atlanta, GA | 125.09 | | |
| 14-Oct-07 | Cash Advance | 202.50 | 202.50 | |
| 16-Oct-07 | Finance Charge | 10.00 | 10.00 | |
| 15-Oct-07 | Shell Oil -- East Point, GA | 25.00 | | |
| 15-Oct-07 | Residence Inn -- Duluth, GA | 384.18 | | |
| 16-Oct-07 | Residence Inn -- Duluth, GA | -384.18 | | |
| 11-Oct-07 | DSW Shoe -- Falls Church, vA | 63.84 | | |
| 18-Oct-07 | 7-Eleven -- Triangle, VA | 44.00 | | |
| 19-Oct-07 | MRS Assoc | 850.00 | | |
| 19-Oct-07 | Famous Dave's -- Woodbridge, VA | 77.17 | | |
| 21-Oct-07 | Telenav | 9.99 | | |
| 21-Oct-07 | 7-Eleven -- Triangle, VA | 53.92 | | |
| 24-Oct-07 | 7-Eleven -- Triangle, VA | 43.72 | | |
| 28-Oct-07 | Gulf -- Morristown, NJ | 44.00 | | |
| 28-Oct-07 | IHOP -- Hillsborough, NJ | 54.70 | | |
| 28-Oct-07 | ExxonMobile -- Alexandria, VA | 44.79 | | |
| 28-Oct-07 | Hyatt Hotels -- Morristown, NJ | 308.76 | | |
| 29-Oct-07 | Nextcar -- Woodbridge, vA | 528.90 | | car |

| Date | Description | Amount | |
|---|---|---|---|
| 30-Oct-07 | RN*Rhapsody | 14.99 | |
| 30-Oct-07 | 7-Eleven -- Triangle, VA | 56.36 | |
| 6-Nov-07 | AT&T -- Washington, DC | 518.15 | |
| 7-Nov-07 | DRI*Soundtaxi ProVide | 40.98 | |
| 7-Nov-07 | Red Lobster -- Woodbridge, VA | 53.71 | |
| 9-Nov-07 | 7-Eleven -- Triangle, VA | 32.55 | |
| 8-Nov-07 | WAWA -- Stafford, VA | 20.45 | |
| 9-Nov-07 | Jenny Craig | 125.00 | |
| 9-Nov-07 | Cash Advance | 202.00 | 202.00 |
| 12-Nov-07 | Finance Charge | 10.00 | 10.00 |
| 10-Nov-07 | Wal Mart -- Fredericksburg, VA | 225.60 | |
| 10-Nov-07 | Central Park Funland -- Fredericksburg, VA | 41.00 | |
| 10-Nov-07 | Buffalo Wings -- Fredericksburg, VA | 61.16 | |
| 10-Nov-07 | WAWA -- Fredericksburg, VA | 48.00 | |
| 11-Nov-07 | Hops Grill & Bar -- Alexandria, VA | 88.84 | |
| 11-Nov-07 | BJ Wholesale -- Alexandria, VA | 114.44 | |
| 8-Nov-07 | Wendy's -- Triangle, VA | 13.94 | |
| 11-Nov-07 | 7-Eleven -- Triangle, VA | 4.07 | |
| 11-Nov-07 | Wal Mart -- Dumfries, VA | 114.87 | |
| 13-Nov-07 | Bottom Dollar -- Dumfries, VA | 13.74 | |
| 15-Nov-07 | Ruby Tuesday -- Dumfries, VA | 70.70 | |
| 14-Nov-07 | Cash Advance | 202.00 | 202.00 |
| 16-Nov-07 | Finance Charge | 10.00 | 10.00 |
| 16-Nov-07 | USPS change of address | 1.00 | |
| 17-Nov-07 | Quantico MCCDC Comm. --Quantico, VA | 227.56 | |
| 17-Nov-07 | On the Border -- Dale City, VA | 61.03 | |
| 18-Nov-07 | Angel Nail Spa II -- Dumfries, VA | 43.00 | |
| 18-Nov-07 | Shoppers Food --Dumfries, VA | 56.76 | |
| 19-Nov-07 | Famous Dave's -- Woodbridge, VA | 104.11 | |
| 19-Nov-07 | Bed Bath & Beyond -- Woodbridge, VA | 172.11 | |
| 19-Nov-07 | Anna's Linens -- Alexandria, VA | 148.63 | |
| 20-Nov-07 | Potbelly -- Washington, DC | 8.21 | |
| 20-Nov-07 | Target -- Dumfries, VA | 295.98 | |
| 21-Nov-07 | Telenav | 9.99 | |
| 20-Nov-07 | Shoppers Food --Dumfries, VA | 104.49 | |
| 21-Nov-07 | BJ Wholesale -- Alexandria, VA | 178.28 | |
| 21-Nov-07 | Magruders -- Alexandria, VA | 15.18 | |
| 21-Nov-07 | Wal Mart -- Dumfries, VA | 195.00 | |
| 22-Nov-07 | 7-Eleven -- Triangle, VA | 5.19 | |
| 23-Nov-07 | Target -- Stafford, VA | 703.05 | |
| 24-Nov-07 | Wal Mart -- Dumfries, VA | 193.93 | |
| 27-Nov-07 | Best Buy -- Woodbridge, VA | 95.76 | |
| 27-Nov-07 | Cash Advance | 202.00 | |
| 28-Nov-07 | Finance Charge | 10.00 | |
| 27-Nov-07 | On the Border -- Dale City, VA | 65.86 | |
| 29-Nov-07 | 7-Eleven -- Woodbridge, VA | 49.00 | |
| 1-Dec-07 | RN*Rhapsody Music | 14.99 | |
| 2-Dec-07 | 7-Eleven -- Triangle, VA | 32.00 | |
| 07-Dec-07 | SOFTWARE ETC #1970 | 83.97 | |
| 07-Dec-07 | BENNIGANS 4762 | 61.14 | |
| 08-Dec-07 | WM SUPERCENTER | 368.80 | |
| 08-Dec-07 | TJ MAXX #1016 | 41.99 | |
| 08-Dec-07 | KMART 3512 | 264.83 | |
| 08-Dec-07 | JOE'S CRAB - FRDERCKSB | 152.72 | |
| 08-Dec-07 | GAMESTOP #2797 | 409.43 | |
| 08-Dec-07 | DSW SHOE WAREH00292375 | 197.13 | |
| 08-Dec-07 | BURLINGTON COA00001990 | 178.46 | |
| 08-Dec-07 | BANK OF AMERIC | 400.00 | 400.00 |
| 09-Dec-07 | VICTORIA'S SECRET 0433 | 93.45 | |
| 09-Dec-07 | SEPHORA STR #348 - PEN | 128.10 | |
| 09-Dec-07 | NORDSTROM-RACK Q18 | 66.99 | |
| 10-Dec-07 | 7-ELEVEN 10757 Q05 | 9.01 | |
| 10-Dec-07 | ***FINANCE CHARGE***CASH | 12.00 | 12.00 |
| 11-Dec-07 | TIMBERLAND #185 | 44.61 | |

| Date | Description | Amount | Amount 2 |
|---|---|---:|---:|
| 11-Dec-07 | TACO BELL #18299 | 14.33 | |
| 11-Dec-07 | PIERCING PAGODA #2423 | 188.96 | |
| 11-Dec-07 | FASHION BUG 00028217 | 253.00 | |
| 11-Dec-07 | BURLINGTON COA00001990 | 188.94 | |
| 12-Dec-07 | CALIFORNIA PIZZA 086 | 13.52 | |
| 12-Dec-07 | BURLINGTON COA00000133 | 385.00 | |
| 12-Dec-07 | 7-ELEVEN 30484 Q05 | 21.21 | |
| 12-Dec-07 | IGIGI | 296.99 | |
| 14-Dec-07 | WAL-MART #3588 | 131.73 | |
| 14-Dec-07 | KING CANDLE CALVING | 46.20 | |
| 14-Dec-07 | KAY JEWELERS #1156 | 141.75 | |
| 14-Dec-07 | BATH & BODY WORKS 0355 | 68.78 | |
| 15-Dec-07 | WAWA 697 00006973 | 29.65 | |
| 15-Dec-07 | QUANITCO MCCDC COMMSDE | 197.35 | |
| 16-Dec-07 | THE HOME DEPOT 4637 | 43.78 | |
| 16-Dec-07 | SEARS ROEBUCK 4599 | 81.83 | |
| 17-Dec-07 | K & G BAILEY'S VA #061 | 300.00 | |
| 17-Dec-07 | HUMPHRIES HESS | 23.31 | |
| 17-Dec-07 | 7-ELEVEN 10757 Q05 | 4.80 | |
| 18-Dec-07 | BOTTOM DOLLAR #2910 | 31.26 | |
| 21-Dec-07 | TELENAV | 9.99 | |
| 29-Dec-07 | EXXONMOBIL 47316005 | 54.34 | |
| 05-Jan-08 | SHOPPERS FOOD WAREH | 116.94 | |
| 05-Jan-08 | ROYAL NAILS | 105.00 | |
| 05-Jan-08 | RN *RHAPSODY MUSIC | 14.99 | |
| 05-Jan-08 | ARMED FORCES BANK-FT M | 3,000.00 | 3,000.00 |
| 05-Jan-08 | 7-ELEVEN 32767 Q05 | 51.00 | |
| 06-Jan-08 | ROYAL NAILS | 122.00 | |
| 07-Jan-08 | ***FINANCE CHARGE***CASH | 90.00 | 90.00 |
| 08-Jan-08 | RED LOBSTER US00002352 | 220.81 | |
| 08-Jan-08 | WAL-MART | 52.64 | |
| 08-Jan-08 | TARGET 00007591 | 146.97 | |
| 08-Jan-08 | RED*KITCHEN DEFERED | 448.95 | |
| 08-Jan-08 | RED*KITCHEN DEFERED | 19.98 | |
| 09-Jan-08 | MALLOY LINCOLN | 98.57 | |
| 11-Jan-08 | WAL-MART | 162.87 | |
| 12-Jan-08 | SHOPPERS FOOD / PHA | 35.55 | |
| 12-Jan-08 | MANDARIN COURT | 39.75 | |
| 12-Jan-08 | IHOP #588 | 36.72 | |
| 12-Jan-08 | DOMAIN/HOSTING SRVCS | 8.99 | |
| 13-Jan-08 | WAL-MART | 146.53 | |
| 13-Jan-08 | WAWA 697 00006973 | 52.16 | |
| 13-Jan-08 | RADIOSHACK COR00124693 | 72.20 | |

Corporate Risk Underwriters Inc
American Express Card download from site
Jan 23, 2008

| | | |
|---|---|---|
| 12/20/2007 Office Dep. -- Del Ary Beach, Fl | 4,295.91 | |
| August 22, 2007 Vesta AT&T -- direct mktg internet | 101.95 | |
| September 30, 2007 Avis Rent a Car -- Atlanta, GA | 621.68 | |
| September 30, 2007 Residence Inn -- Duluth, GA | 408.30 | |
| 9/19/2007 Coffee for Less | 537.00 | |
| 9/22/2007 Vesta AT&T (direct mktg. internet) | 101.65 | |
| 9/26/2007 Dell | 36.96 | |
| 10/2/2007 Staples | 95.17 | |
| 10/2/2007 Staples | 21.14 | |
| 10/7/2007 Edible Arrangements | 79.13 | |
| 10/29/2007 AT &T | 681.21 | |
| 11/1/2007 Wyndham -- VA Beach | 163.64 | |
| 11/1/2007 Wyndham -- VA Beach | 163.64 | |
| 11/30/2007 U-Haul | -11.78 | |
| 11/17/2007 Bed Bath & Beyond -- Woodbridge, VA | 186.75 | |
| 11/29/2007 Famous Dave's --Woodbridge, VA | 63.57 | |
| 11/30/2007 Best Buy -- Falls Church, VA | 419.99 | |
| 11/30/2007 Office Depot -- Baileys Crossroads, VA | 996.12 | |
| 11/30/2007 Staples -- Washington, DC | 30.11 | |
| 11/30/2007 Uhaul -- Woodbridge, VA | 5.00 | |
| 11/30/2007 Uhaul --Falls Church | 60.32 | |
| 11/30/2007 Uhaul -- Falls Church | 90.00 | |
| 12/1/2007 Wal Mart -- Dumfries, VA | 129.00 | |
| 12/3/2007 Calif. Pizza Kitchen -- Washington, DC | 55.65 | |
| 12/4/2007 Shoppers Food -- Dumfires, VA | 94.83 | |
| 12/6/2007 Wal Mart -- Dumfires, VA | 228.40 | |
| 12/6/2007 Safeway -- Alexandria, VA | 46.43 | |
| 11/12/2007 Hertz Rental -- Alexandria, VA | 1,478.23 | car |
| 12/11/2007 Wal Mart -- Dumfries | 256.88 | |
| 12/11/2007 Nextcar -- Woodbridge | 1,289.54 | car |
| 12/13/2007 Safeway | 70.62 | |
| 12/18/2007 Drive Financial | 1,710.95 | car |
| 12/18/2007 Wal Mart -- Dumfries, VA | 46.43 | |
| 12/19/2007 Starbucks -- Washington, DC | 11.44 | |
| 12/20/2007 Nextcar -- Woodbridge | 299.88 | car |
| 12/22/2007 Bed Bath & Beyond -- Woodbridge,VA | 207.78 | |
| 12/22/2007 Outback -- Stafford, VA | 77.05 | |
| 12/22/2007 The Home Depot-- Stafford, VA | 306.80 | |
| 12/23/2007 Target -- Woodbridge, VA | 167.97 | |
| 12/23/2007 Shoppers Food -- Dumfries, VA | 99.98 | |
| 12/27/2007 FedEx -- pay by phone (moving truck) | 931.31 | |
| 12/28/2007 Nextcar -- Woodbridge | 30.00 | car |
| 12/28/2007 Bed Bath & Beyond -- Woodbridge,VA | 163.04 | |
| 12/28/2007 Cal. Pizza Kitchen -- Washington, DC | 20.03 | |
| 12/28/2007 TGIF -- Woodbridge, VA | 121.33 | |
| 12/28/2007 Franklin Covey | 87.66 | |
| 12/29/2007 Bloom -- Dumfries, VA | 130.88 | |

| | |
|---|---|
| 12/20/2007 Lane Bryant -- Arlington, VA | 166.74 |
| 12/30/2007 Nextcar -- Woodbridge | 299.89 car |
| 1/1/2008 Wal Mart -- Dumfries, VA | 176.81 |
| 1/1/2008 Macy's -- Perry Hall, MD | 210.00 |
| 1/1/2008 Union Plaza Diner -- Union, NJ | 97.21 |
| 1/1/2008 Ramada Inns -- Somerset, NJ | 102.35 hotel |
| 1/1/2008 Ramada Inns -- Somerset, NJ | 102.35 hotel |
| 1/1/2008 Ramada Inns -- Somerset, NJ | 102.35 hotel |
| 1/2/2008 AT&T | 690.09 |
| 1/2/2008 Safeway -- Washington, dC | 66.21 |
| 1/3/2008 Ticketmaster --  Upper Marlboro, MD | 113.05 |
| 1/3/2008 Ticketmaster --  Upper Marlboro, MD | 157.55 |
| 1/3/2008 Nextcar -- Woodbridge | 105.00 car |
| 1/4/2008 Nextcar -- Woodbridge | 103.00 car |
| 1/5/2008 Fedex Kinkos -- Falls Church, VA | 1,270.50 |
| 1/5/2008 Wyndham, VA Beach | 150.00 hotel |
| 1/5/2008 Office Depot -- Bailey's Crossroad, VA | 1,574.80 |
| 1/7/2008 Cosi -- Washington, DC | 18.68 |
| 1/7/2008 Nextcar -- Woodbridge | 188.00 car |
| 1/7/2008 Wal Mart -- Dumfries, VA | 318.46 |
| 1/7/2008 Office Depot -- Woodbridge, VA | 629.99 |
| 1/8/2008 Cosi -- Washington, DC | 17.03 |
| 1/8/2008 Nextcar -- Woodbridge | 100.00 car |
| 1/9/2008 Nextcar -- Woodbridge, VA | 76.00 car |
| 1/9/2008 Nextcar -- Woodbridge, VA | 90.00 car |
| 1/10/2008 Nextcar -- Woodbridge, VA | 104.00 car |
| 1/10/2008 Handango | 34.94 |
| 1/10/2008 19th & L -- Washingotn, DC | 76.32 |
| 1/10/2008 Cal. Pizza Kitchen -- Washington, DC | 18.74 |
| 1/11/2008 Nextcar -- Woodbridge, VA | 104.00 car |
| 1/11/2008 Nextcar -- Woodbridge, VA | 343.90 car |
| 1/12/2008 Wal Mart -- Dumfries, VA | 404.93 |
| 1/13/2008 Quantico MCCDC -- Quantico, VA | 82.90 |
| 1/15/2008 Safeway -- Washington, DC | 49.87 |
| 1/17/2008 Directv -- | 400.00 |
| 1/17/2008 Nextcar -- Woodbridge, VA | 214.06 car |
| 1/18/2008 Woodbridge FP | 37.00 |
| 1/18/2008 Wal Mart -- Woodbridge, VA | 136.63 |
| 1/18/2008 Marine Corp Ex. -- Quantico, VA | 36.85 |
| 1/19/2008 Salons & Spas -- Alexandria, VA | 660.00 |
| 1/19/2008 Fogo De Chao -- Washington, DC | 361.06 |
| 1/20/2008 Bloom -- Stafford, VA | 94.46 |
| 1/21/2008 Peapod | 61.48 |
| 1/22/2008 Nextcar -- Woodbridge, VA | 492.00 car |
| 1/22/2008 Nextcar -- Woodbridge, VA | 61.08 car |

**TOTAL**                                    **27,909.85**

Global Risk Strategies LLC
John Osborne's personal AmEx
Used by Alice Green

| Date | Vendor | Amount |
|------|--------|--------|
| 3/14/2007 | Costco.com | 50.00 |
| 3/14/2007 | Costco.com | 131.11 |
| 3/23/2007 | Zelaya Limo | 360.00 |
| 4/13/2007 | Paypal*Chardanente | 169.00 |
| 4/29/2007 | Zelaya Limo | 540.00 |
| 5/15/2007 | Zelaya Limo | 510.00 |
| 6/6/2007 | Vesta*AT&T | 79.31 |
| 6/12/2007 | Cingular | 1,123.61 |
| 7/6/2007 | Vesta*AT&T | 79.31 |
| 7/10/2007 | Sprint | 2,000.00 |
| 7/12/2007 | Apple online stores | 1,266.89 |
| 7/12/2007 | Apple online stores | 633.44 |
| 8/20/2007 | Falls Church Florist | 53.00 |
| 9/5/2007 | Zelaya Limo | 60.00 |
| 9/13/2007 | Cingular | 96.38 |
| 9/20/2007 | U GO Wireless | 32.09 |
| 9/27/2007 | Cingular | 531.42 |
| 10/1/2007 | Sprint | 1,439.00 |
| 7/23/2007 | PSI Testing | 75.00 |
| 7/30/2007 | AM Best | 148.05 |
| 8/6/2007 | Vesta*AT&T | 79.31 |
| 8/6/2007 | Zelaya Limo | 360.00 |
| 8/8/2007 | Sprint | 2,000.00 |
| 8/16/2007 | Zelaya Limo | 170.00 |
| 10/25/2007 | Cingular | 581.23 |
| 10/29/2007 | Sprint | 991.40 |
| 11/9/2007 | Sprint | 1,318.28 |
| 12/20/2007 | Sprint | 2,535.53 |
| 12/28/2007 | Cingular | 1,230.14 |
| 1/29/2008 | AT&T | 21.66 |
| 2/8/2008 | AT&T | 31.71 |

TOTAL              18,696.87

*** Still to come in on John's card --
Sprint / Nextel -- over $3,600.00 (not included in total amount)
AT&T -- don't know
about this one --
London paid
$328.68 so we
could close
account. (not
included in total
amount)
So, the total amount shown is going to be higher

**ATTACHMENT B**

1352

| THIS CHECK IS DELIVERED FOR PAYMENT ON THE FOLLOWING ACCOUNTS | | | |
|---|---|---|---|
| DATE | | AMOUNT | |
| | | | |

**GLOBAL RISK STRATEGIES, LLC**
1333 H STREET, NW, 12TH FLOOR
WASHINGTON, DC 20005

15-7011-2540

110013522   0025   7803   11   DATE  4/17.07   041907

PAY TO THE ORDER OF  Z + U Assoc   $ 2,514.00

Two Thousand five hundred fourteen   +00/100   DOLLARS

**citibank**

CITIBANK, F.S.B.
P.O. BOX 18967
WASHINGTON, DC 20038-0987

⑈00 1352⑈  ⑆:  ⑈0 1 16⑈  ⑈  49 43⑈  ⑈0000 25 1400⑈

---

John signed this check because it
was accompanied by a falsified
invoice for office supplies — invoice
attached —

25667,  4 CITIBANK, NA
7848 ;    85322 041967

04192007
0520-0027-8
ENT=1231 TRC=1236 PK=21
0624943765

SUNTRUST BLT    04182007
ORLANDO, FL
2776-013         1524
                  4400

00009633 1724 070418
A99P10

PAY TO THE ORDER OF
SUN TRUST
EPU ASSOCIATES LLC

MC4

32216

## Z&U Associates
P.O. Box 72857
Baltimore, MD 21279-0857

| | |
|---|---|
| Date: | November 23 2006 |
| Invoice #: | 12653 |
| Customer ID: | 1A6354 |

To:      Alice Green
         Global Risk Capital
         133 H. Street N.W.    12th Floor South Tower
         Washington DC 20006
         202-585-1310

| Salesperson | Job | Payment Terms | | Due Date |
|---|---|---|---|---|
| Jason Dunn | Technician 964 | Due upon receipt | · | Nov, 30 2006 |

| Qty | Description | Unit Price | | Line Total | |
|---|---|---|---|---|---|
| 1.00 | Xerox Phaser 2137 Fuser module replacement, part#89672A | $ | 369.00 | $ | 369.00 |
| 2.00 | Fuser roller mech, part#01Aw | | 169.00 | | 338.00 |
| 1.00 | Laser mech arm assembly, part#6398AW | | 596.00 | | 596.00 |
| 1.00 | Xerox Phaser 2137 , Tune Up | | 298.15 | | 298.15 |
| 1.00 | Tech 964, Labor | | 312.87 | | 312.87 |
| 2.00 | Toner Cartridges | | 299.99 | | 599.98 |

| | | |
|---|---|---|
| Subtotal | $ | 2,514.00 |
| Sales Tax | | |
| Total | $ | **2,514.00** |

Make all checks payable to [Z&U Associates]
Thank you for your business!

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF LOUISIANA

| UNITED STATES OF AMERICA | JUDGMENT IN A CRIMINAL CASE |
|---|---|
| V. | CASE Number: 06-50167-01 |
| | USM Number: |
| ALICE GREEN | Jacqueline Scott (R) |
| (Name of Defendant) | (Defendant's Attorney) |

THE DEFENDANT:

[X]    Pleaded guilty to count(s) _____ ONE _____

[ ]    pleaded nolo contendere to count(s) _____ which was accepted by the court.

[ ]    Was found guilty on count(s) _____ after a plea of not guilty.

According y, the court has adjudicated that the defendant is guilty of the following offenses:

| Title & Section | Nature of Offense | Date Offense Concluded | Count Number(s) |
|---|---|---|---|
| 18 USC 641 | LARCENY | 10-14-06 | ONE |

The defendant is sentenced as provided in pages 2 through __2__ of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

[ ]    The defendant has been found not guilty on count(s) _____

[ ]    Count(s) __ (is) (are) dismissed on motion of the United States.

IT IS ORDERED that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States Attorney of any material change in the defendant's economic circumstances.

May 04, 2007
**Date of Imposition of Judgment**

Mark L. Hornsby, United States Magistrate Judge
**Name and Title of Judicial Officer**

May 18, 2007
**Date Signed**

MARK L. HORNSBY
UNITED STATES MAGISTRATE JUDGE

AO 245B (REV. 6/05) SHEET 4 - PROBATION

DEFENDANT:    ALICE GREEN                                 JUDGMENT PAGE _2_ OF _2_
CASE NO :    06-50167-01

## PROBATION

The defendant is sentenced to probation for a term of:

## ONE YEAR UNSUPERVISED PROBATION

1.    The Defendant shall pay to the United States a fine in the amount of $500, payable through the U.S. Clerk of Court. All monetary payments are due in full by October 12, 2007, or the Defendant is ordered to report to this Court on November 02, 2007, at 2:00 p.m., for further sentencing.

2.    The Defendant is ordered to pay a special assessment of $25.00 to the U.S. Clerk of Court.

The defendant must report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state, or local crime.

The defendant shall not unlawfully possess a controlled substance. The defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.

[ ]    The above drug testing condition is suspended based on the court's determination that the defendant poses a low risk of future substance abuse.

[ ]    The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon.

[ ]    The defendant shall cooperate in the collection of DNA as directed by the probation officer.

[ ]    The defendant shall register with the state sex offender registration agency in the state where the defendant resides, works, or is a student, as directed by the probation officer.

[ ]    The defendant shall participate in an approved program for domestic violence.

If this judgment imposes a fine or a restitution, it is a condition of probation that the defendant pay in accordance with the Schedule of Payments sheet of this judgment.

Defendant must comply with the standard conditions that have been adopted by this court as well as with any additional conditions on the attached page.

## STANDARD CONDITIONS OF SUPERVISION

(1)    The defendant shall not leave the judicial district without the permission of the court or probation officer;

(2)    The defendant shall report to the probation officer and shall submit a truthful and complete written report within the first five days of each month;

(3)    The defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

(4)    The defendant shall support his or her dependents and meet other family responsibilities;

(5)    The defendant shall work regularly at a lawful occupation unless excused by the probation officer for schooling, training, or other acceptable reasons;

(6)    The defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

(7)    The defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

(8)    The defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

(9)    The defendant shall not associate with any persons engaged in criminal activity, and shall not associate with any person convicted of a felony unless granted permission to do so by the probation officer;

(10)    The defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view by the probation officer;

(11)    The defendant shall notify the probation officer with seventy-two hours of being arrested or questioned by a law enforcement officer;

(12)    The defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court;

(13)    As directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification required.